Edwin ALVARADO, Plaintiff–Appellant,

v.

CITY OF NEW YORK, Chris Bonomo, Detective, Shield No. 1484, and Barry Pinto, Assistant District Attorney, Defendants–Appellees.

No. 10–3908–cv.

United States Court of Appeals, Second Circuit.

Dec. 19, 2011.

dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a).

## A. False Arrest

"The existence of probable cause to arrest constitutes justification and is a complete defense to an action for false arrest, whether that action is brought under state law or under § 1983." *Weyant v. Okst*, 101 F.3d 845, 852 (2d Cir.1996) (internal citation and quotation marks omitted). Probable cause is established when the arresting officer has "knowledge or reasonably trustworthy information of facts and circumstances that are sufficient in themselves to warrant a person of reasonable caution in the belief that (1) an offense has been or is being committed (2) by the person to be arrested." *United States v. Ceballos*, 812 F.2d 42, 50 (2d Cir.1987) (citation and quotation marks omitted); *see also Manganiello v. City of N.Y.*, 612 F.3d 149, 161 (2d Cir.2010). In determining whether probable cause existed for an arrest, we "consider those facts available to the officer at the time of the arrest and immediately before it." *Panetta v. Crowley*, 460 F.3d 388, 395 (2d Cir. 2006) (emphasis, citation, and quotation marks omitted). "[P]robable cause can exist even where it is based on mistaken information, so long as the arresting officer acted reasonably and in good faith in relying on that information." *Bernard v. United States*, 25 F.3d 98, 102 (2d Cir. 1994). "The Constitution does not guarantee that only the guilty will be arrested." *Baker v. McCollan*, 443 U.S. 137, 145, 99 S.Ct. 2689, 61 L.Ed.2d 433 (1979).

 The facts of this case, viewed in the light most favorable to Alvarado, reveal that there was probable cause to arrest him. Juan Delgado told the police that his assailants were two Hispanic men who had dark skin, although Alvarado disputes that Delgado mentioned the latter fact. Delga-do picked Alvarado, a dark-skinned Hispanic man, out of a photo database the night of the crime. Delgado was able to pick Alvarado out of a photo array at a later date, and Delgado also identified Alvarado in a line-up. This information was enough to "warrant a person of reasonable caution in the belief" that Alvarado had attacked Delgado. *See Ceballos*, 812 F.2d at 50.

 Alvarado does not dispute the preceding facts. Instead, he focuses on Detective Bonomo's failure to investigate "exculpatory evidence." According to him, once he offered Detective Bonomo an alternative explanation for his summertime injury—that he had broken his arm jumping out of a window—Detective Bonomo needed to investigate this potentially exculpatory statement before arresting Alvarado. Delgado's identification of Alvarado as one of his assailants, however, was sufficient probable cause for Alvarado's arrest. Consequently, Bonomo was obligated neither to refrain from arrest simply because Alvarado provided a potentially exculpatory story nor to follow up on that story prior to making the arrest. "Once a police officer has a reasonable basis for believing there is a probable cause, he is not required to explore and eliminate every theoretically plausible claim of innocence before making an arrest." *Curley v. Vill. of Suffern*, 268 F.3d 65, 70 (2d Cir.2001) (internal citations omitted).

## B. Malicious Prosecution

 To state a claim for malicious prosecution, a plaintiff must show, *inter alia*, "that there was no probable cause for the proceeding." *Droz v. McCadden*, 580 F.3d 106, 109 (2d Cir.2009). The district court's conclusion that there was probable cause to prosecute Alvarado is correct. Under New York law, which controls both his § 1983 and state-law malicious prosecution claims, Alvarado's indictment by a grand

jury created a rebuttable presumption of probable cause. *See Savino v. City of N.Y.*, 331 F.3d 63, 72 (2d Cir.2003). To overcome that presumption and survive summary judgment, Alvarado had to produce evidence "that the indictment was procured by fraud, perjury, the suppression of evidence or other police conduct undertaken in bad faith." *See id.* (internal citation and quotation marks omitted). He failed to carry his burden of production.

## II. Conclusion

We have considered the remainder of Alvarado's claims, including his substantive state-law claims, and conclude they have no merit. For the foregoing reasons, the district court's judgment is AFFIRMED.

**Anthony D. AMAKER, Plaintiff–Appellant,**